# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  COLORADO

In re:                                          §
                                                §
Aleut Facilities Management, Inc.               §        Case No. 12-25453 TBM
                                                §
              Debtor                            §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robertson B. Cohen, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 382,732.12                Assets Exempt: 18.00
*(Without deducting any secured claims)*

Total Distributions to Claimants:  373,176.07      Claims Discharged
                                                   Without Payment:  3,000,221.53

Total Expenses of Administration:  176,575.91

3) Total gross receipts of $ 549,751.98  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 549,751.98  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 309,117.59 | 309,117.59 | 176,575.91 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 850,938.28 | 501,771.66 | 368,810.67 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,263,583.20 | 439,805.10 | 439,805.10 | 4,365.40 |
| **TOTAL DISBURSEMENTS** | $ 1,263,583.20 | $ 1,599,860.97 | $ 1,250,694.35 | $ 549,751.98 |

4)  This case was originally filed under chapter 7 on  07/24/2012 .  The case was pending for 55 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/01/2017 _____    By:/s/Robertson B. Cohen _____

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE State of CA Ct#1019945 | 1121-000 | 55,806.78 |
| Potential Claims - Aleut Managment Svs, LLC | 1249-000 | 493,440.34 |
| Refund - Tax payment IRS | 1290-000 | 504.86 |
| **TOTAL GROSS RECEIPTS** | | **$ 549,751.98** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED CLAIMS** | | | **$ NA** | **$ NA** | **$ NA** | **$ NA** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERTSON B. COHEN | 2100-000 | NA | 30,274.46 | 30,274.46 | 30,274.46 |
| ROBERTSON B. COHEN | 2200-000 | NA | 970.85 | 970.85 | 970.85 |
| Union Bank | 2600-000 | NA | 12,202.92 | 12,202.92 | 12,202.92 |
| US BANKRUPTCY COURT | 2700-000 | NA | 586.00 | 586.00 | 586.00 |
| SPENSER FANE BRITT & BROWNE LLP | 3110-000 | NA | 100,317.50 | 100,317.50 | 0.00 |
| SPENSER FANE BRITT & BROWNE LLP | 3120-000 | NA | 2,129.68 | 2,129.68 | 0.00 |
| SEPNCER FANE BRITT & BROWNE, LLP | 3210-000 | NA | 100,317.50 | 100,317.50 | 100,317.50 |
| SPENCER FANE BRITT & BROWNE, LLP | 3220-000 | NA | 2,129.68 | 2,129.68 | 2,129.68 |
| DENNIS & COMPANY, PC | 3310-000 | NA | 13,021.00 | 13,021.00 | 0.00 |
| DENNIS & COMPANY, PC | 3320-000 | NA | 120.00 | 120.00 | 0.00 |
| BROWN, RUBIN | 3410-000 | NA | 16,953.50 | 16,953.50 | 0.00 |
| DAVID DENNIS | 3410-000 | NA | 13,021.00 | 13,021.00 | 13,021.00 |
| RUBINBROWN | 3410-000 | NA | 16,953.50 | 16,953.50 | 16,953.50 |
| DAVID DENNIS | 3420-000 | NA | 120.00 | 120.00 | 120.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 309,117.59 | $ 309,117.59 | $ 176,575.91 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABRAHAM GARCIA 1598 EAST ECLIPSE AVENUE FRESNO, CA 93720 | | 0.00 | NA | NA | 0.00 |
| | ABRAHAM GARCIA 1598 EAST ECLIPSE AVENUE FRESNO, CA 93720 | | 0.00 | NA | NA | 0.00 |
| | ABRAHAM GARCIA 1598 EAST ECLIPSE AVENUE FRSENO, CA 93720 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADRIAN NAVAREZ 1397 KENTON WAY MADERA, CA 93637 | | 0.00 | NA | NA | 0.00 |
| | ADRIAN NAVAREZ 1397 KENTON WAY MADERA, CA 93637 | | 0.00 | NA | NA | 0.00 |
| | ALASKA DEPARTMENT OF REVENUE TAX DIVISION 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 | | 0.00 | NA | NA | 0.00 |
| | ALASKA DEPARTMENT OF REVENUE TAX DIVISION 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 | | 0.00 | NA | NA | 0.00 |
| | ALASKA DEPARTMENT OF REVENUE TAX DIVSION 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 | | 0.00 | NA | NA | 0.00 |
| | ANDREW HULL 29335 RAMONA AVENUE SACRAMENTO, CA 95826 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANDREW HULL 29335 RAMONA AVENUE SACRAMENTO, CA 95826 | | 0.00 | NA | NA | 0.00 |
| | ANTHONY J. TROGLIA 8393 YERMO WAY SACRAMENTO, CA 95828 | | 0.00 | NA | NA | 0.00 |
| | ANTHONY J. TROGLIA 8393 YERMO WAY SACRAMENTO, CA 95828 | | 0.00 | NA | NA | 0.00 |
| | BONNIE LEONARD 14095 LODGEPOLE DRIVE PENN VALLEY, CA 95946 | | 0.00 | NA | NA | 0.00 |
| | BRAD DOWNING 3070 EAST MILLBRAE AVENUE FRESNO, CA 93710 | | 0.00 | NA | NA | 0.00 |
| | CHARLES GRANT 6862 SUMTER QUAY CIRCLE STOCKTON, CA 95219 | | 0.00 | NA | NA | 0.00 |
| | CHARLES GRANT 6862 SUMTER QUAY CIRCLE STOCKTON, CA 95219 | | 0.00 | NA | NA | 0.00 |
| | CHRIS J. GOODMAN 6101 WEST BIRCH FRESNO, CA 93722 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHRIS J. GOODMAN 6101 WEST BIRCH FRESNO, CA 93722 | | 0.00 | NA | NA | 0.00 |
| | CHRIS J. GOODMAN 6101 WEST BIRCH FRESNO, CA 93722 | | 0.00 | NA | NA | 0.00 |
| | CHRISTOPHER DELCARLO 6129 DRY CREEK ROAD RIO LINDA, CA 95673 | | 0.00 | NA | NA | 0.00 |
| | CHRISTOPHER DELCARLO 6129 DRY CREEK ROAD RIO LINDA, CA 95673 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER, CO 80261 OFFICE OF THE ATTORNEY GENERAL STATE OF COLORADO 1525 SHERMAN STREET, 7TH FLOOR DENVER, CO 80203 STATE OF COLORADO DIVISION OF SECURITIES 1560 BROADWAY, SUITE 900 DENVER, CO 80202-51 | | 0.00 | NA | NA | 0.00 |
| | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER, CO 80261 OFFICE OF THE ATTORNEY GENERAL STATE OF COLORADO 1525 SHERMAN STREET, 7TH FLOOR DENVER, CO 80203 STATE OF COLORADO DIVSION OF SECURITIES 1560 BROADWAY, SUITE 900 DENVER, CO 80202-515 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER, CO 80261 OFFICE OF THE ATTORNEY GENERAL STATE OF COLORADO 1525 SHERMAN STREET, 7TH FLOOR DENVER, CO 80203 STATE OF COLORADO DIVISION OF SECURITIES 1560 BROADWAY, SUITE 900 DENVER, CO 80202-51 | | 0.00 | NA | NA | 0.00 |
| | CRUZ M. ZUNIGA 445 PEREGRINE DRIVE PATTERSON, CA 95363 | | 0.00 | NA | NA | 0.00 |
| | CRUZ M. ZUNIGA 445 PEREGRINE DRIVE PATTERSON, CA 95363 | | 0.00 | NA | NA | 0.00 |
| | DANIELLE MCNAIR 3701 LANKERSHIM WAY NORTH HIGHLANDS, CA 95660 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DANIELLE MCNAIR 3701 LANKERSHIM WAY NORTH HIGHLANDS, CA 95660 | | 0.00 | NA | NA | 0.00 |
| | DARRON D. SHIRLEY 6305 NORTH ELLENDALE AVENUE FRESNO, CA 93722 | | 0.00 | NA | NA | 0.00 |
| | DARRON D. SHIRLEY 6305 NORTH ELLENDALE AVENUE FRESNO, CA 93722 | | 0.00 | NA | NA | 0.00 |
| | DAVID BROWN 9052 MEADOWDALE WAY ELK GROVE, CA 95624 | | 0.00 | NA | NA | 0.00 |
| | DAVID DELAPP P.O. BOX 1811 PARADISE, CA 95969 | | 0.00 | NA | NA | 0.00 |
| | DAVID DELAPP P.O. BOX 1811 PARADISE, CA 95969 | | 0.00 | NA | NA | 0.00 |
| | DAVID WATSON 13985 DOBBS COURT MAGALIA, CA 95954 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVID WATSON 13985 DOBBS COURT MAGALIA, CA 95954 | | 0.00 | NA | NA | 0.00 |
| | DONALD C. STRONG 464 NORTH LEXINGTON PLACE HANFORD, CA 93230 | | 0.00 | NA | NA | 0.00 |
| | DONALD F. PHELPS 1174 MISSION DRIVE LEMOORE, CA 93245 | | 0.00 | NA | NA | 0.00 |
| | EDWARD L. SPEAR P.O. BOX 673 SHINGLETOWN, CA 96088 | | 0.00 | NA | NA | 0.00 |
| | EDWARD L. SPEAR P.O. BOX 673 SHINGLETOWN, CA 96088 | | 0.00 | NA | NA | 0.00 |
| | ERIK LACY 8126 COLONIAL DRIVE STOCKTON, CA 95209 | | 0.00 | NA | NA | 0.00 |
| | ERIK LACY 8126 COLONIAL DRIVE STOCKTON, CA 95209 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ERIN DIMOND 1443 MCALLISTER AVENUE SACRAMENTO, CA 95822 | | 0.00 | NA | NA | 0.00 |
| | FRANK KITCHEN 1005 HOUSTON CIRCLE FOLSOM, CA 95630 | | 0.00 | NA | NA | 0.00 |
| | FRANK KITCHEN 1005 HOUSTON CIRCLE FOLSOM, CA 95630 | | 0.00 | NA | NA | 0.00 |
| | GARY LOPEZ HERNANDEZ 1475 MINARETS AVENUE CLOVIS, CA 93611 | | 0.00 | NA | NA | 0.00 |
| | GARY LOPEZ HERNANDEZ 1475 MINARETS AVENUE CLOVIS, CA 93611 | | 0.00 | NA | NA | 0.00 |
| | GEORGE P. BROWN 1800 FIR LANE CERES, CA 95307 | | 0.00 | NA | NA | 0.00 |
| | GEORGE P. BROWN 1800 FIR LANE CERES, CA 95307 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GREGORY R. ALFORD 7371 EAST FEDORA AVENUE FRESNO, CA 93727 | | 0.00 | NA | NA | 0.00 |
| | GREGORY R. ALFORD 7371 EAST FEDORA AVENUE FRESNO, CA 93727 | | 0.00 | NA | NA | 0.00 |
| | GREGORY SHAUM 3839 EAST HUNTINGTON BLVD. FRESNO, CA 93702 | | 0.00 | NA | NA | 0.00 |
| | GREGORY SHAUM 3839 EAST HUNTINGTON BLVD. FRESNO, CA 93702 | | 0.00 | NA | NA | 0.00 |
| | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 INTERNAL REVENUE SERVICE 600 SEVENTEENTH STREET DENVER, CO 80202 INTERNAL REVENUE SERVICE INSOLVENCY UNIT 1999 BROADWAY, MS 5012 DEN DENVER, CO 80202-3025 OFFICE OF THE U.S. ATTORNEY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE P.O.BOX 7346 PHILADELPHIA, PA 19101-7346 INTERNAL REVENUE SERVICE 600 SEVENTEENTH STREET DENVER, CO 80202 INTERNAL REVENUE SERVICE INSOLVENCY UNIT 1999 BROADWAY, MS 5012 DEN DENVER, CO 80202-3025 OFFICE OF THE U.S. ATTORNEY D | | 0.00 | NA | NA | 0.00 |
| | JACKSON WISE 9547 EAST CLINTON AVENUE FRSENO, CA 93737 | | 0.00 | NA | NA | 0.00 |
| | JAMES A. FRIESEN 4882 NORTH WESTLAWN FRESNO, CA 93723 | | 0.00 | NA | NA | 0.00 |
| | JAMES A. FRIESEN 4882 NORTH WESTLAWN FRESNO, CA 93723 | | 0.00 | NA | NA | 0.00 |
| | JAMES EDWARD ENGLISH P.O. BOX 1872 LAKEPORT, CA 95453 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JAMES EDWARD ENGLISH P.O. BOX 1872 LAKEPORT, CA 95453 | | 0.00 | NA | NA | 0.00 |
| | JAMES JACKSON 1204 BUCHANAN STREET MARYSVILLE, CA 95901 | | 0.00 | NA | NA | 0.00 |
| | JAMES JACKSON 1204 BUCHANAN STREET MARYSVILLE, CA 95901 | | 0.00 | NA | NA | 0.00 |
| | JASON JENKINS 4242 MONARCH LANE SHINGLE SPRINGS, CA 95682 | | 0.00 | NA | NA | 0.00 |
| | JASON JENKINS 4242 MONARCH LANE SHINGLE SPRINGS, CA 95682 | | 0.00 | NA | NA | 0.00 |
| | JEFF E. BAUMANN 1112 ELM STREET ROSEVILLE, CA 9578 | | 0.00 | NA | NA | 0.00 |
| | JEFF. E. BAUMANN 1112 ELM STREET ROSEVILLE, CA 95678 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JEFFREY R. SMITH 5326 SHERBROCK WAY ANTELOPE, CA 95843 | | 0.00 | NA | NA | 0.00 |
| | JEFFREY R. SMITH 5326 SHERBROCK WAY ANTELOPE, CA 95843 | | 0.00 | NA | NA | 0.00 |
| | JIM R. ELKINS 11 SORREL COURT OROVILLE, CA 95966 | | 0.00 | NA | NA | 0.00 |
| | JIM R. ELKINS 11 SORRELL COURT OROVILLE, CA 95966 | | 0.00 | NA | NA | 0.00 |
| | JIMMY KENNEDY 2311 FAIR STREET CHICO, CA 95928 | | 0.00 | NA | NA | 0.00 |
| | JIMMY KENNEDY 2311 FAIR STREET CHICO, CA 95928 | | 0.00 | NA | NA | 0.00 |
| | JOSE L. GARCIA 1181 NORTH HOLLWOOD DRIVE REEDLEY, CA 93654 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSE L. GARCIA 1181 NORTH HOLLYWOOD DRIVE REEDLEY, CA 93654 | | 0.00 | NA | NA | 0.00 |
| | JUAN JESUS ROMERO 20-C WEST TURNER ROAD PMB-4 LODI, CA 95240 | | 0.00 | NA | NA | 0.00 |
| | JUAN JESUS ROMERO 20-C WEST TURNER ROAD PMB-4 LODI, CA 95240 | | 0.00 | NA | NA | 0.00 |
| | JULIO GUZMAN 7855 NORTH SPYGLASS AVENUE FRESNO, CA 93711 | | 0.00 | NA | NA | 0.00 |
| | JUSTIN FISHELL 5723 REED LANE PARADISE, CA 95969 | | 0.00 | NA | NA | 0.00 |
| | JUSTIN FISHELL 5723 REED LANE PARADISE, CA 95969 | | 0.00 | NA | NA | 0.00 |
| | KEVIN A. SANDERS 7455 HORSESHOE BAR ROAD LOOMIS, CA 95650 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KEVIN A. SANDERS 7455 HORSESHOE BAR ROAD LOOMIS, CA 95650 | | 0.00 | NA | NA | 0.00 |
| | KIMBERLY CARTER 8277 HOLLY OAK STREET CIRTUS HEIGHTS, CA 95610 | | 0.00 | NA | NA | 0.00 |
| | KIMBERLY CENTER 8277 HOLLY OAK STREET CIRTUS HEIGHTS, CA 95610 | | 0.00 | NA | NA | 0.00 |
| | LAWRENCE UNGER 5342 LEQUEL WAY CARMICHAEL, CA 95608 | | 0.00 | NA | NA | 0.00 |
| | LAWRENCE UNGER 5342 LEQUEL WAY CARMICHAEL, CA 95608 | | 0.00 | NA | NA | 0.00 |
| | MARCOS JOSE SANTOS 2734 SUNFLOWER CIRCLE STOCKTON, CA 95212 | | 0.00 | NA | NA | 0.00 |
| | MARK WESTBROOK 14905B EAST JUDY LANE VISALIA, CA 93292 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARK WESTBROOK 14905B EAST JUDY LANE VISALIA, CA 93292 | | 0.00 | NA | NA | 0.00 |
| | MARK WESTBROOK 14905B EAST JUDY LANE VISALIA, CA 93292 | | 0.00 | NA | NA | 0.00 |
| | MICHAEL GREGORY LINDBLAD 1147 BURWICK LANE FOLSOM, CA 95630 | | 0.00 | NA | NA | 0.00 |
| | MICHAEL GREGORY LINDBLAD 1147 BURWICK LANE FOLSOM, CA 95630 | | 0.00 | NA | NA | 0.00 |
| | MICHAEL GREGORY LINDBLAD 1147 BURWICK LANE FOLSOM, CA 95630 | | 0.00 | NA | NA | 0.00 |
| | MICHAEL J. DUBAY 8326 BENJAMIN DRIVE ANTELOPE, CA 95843 | | 0.00 | NA | NA | 0.00 |
| | MICHAEL MILLER 7700 CHIPMUNK WAY CITRUS HEIGHTS, CA 95610 | | 0.00 | NA | NA | 0.00 |
| | MICHAEL MILLER 7700 CHIPMUNK WAY CITRUS HEIGHTS, CA 95610 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL P. FURTADO 533 FLOUR MILL DRIVE NEWMAN, CA 95360 | | 0.00 | NA | NA | 0.00 |
| | MICHAEL P. FURTADO 533 FLOUR MILL DRIVE NEWMAN, CA 95360 | | 0.00 | NA | NA | 0.00 |
| | MICHELLE LUER P.O. BOX 1431 FOLSOM, CA 95763 | | 0.00 | NA | NA | 0.00 |
| | MURRAY PETERS 8649 VANCE COURT GRANITE BAY, CA 95746 | | 0.00 | NA | NA | 0.00 |
| | MURRAY PETERS 8649 VANE COURT GRANITE BAY, CA 95746 | | 0.00 | NA | NA | 0.00 |
| | NICHOLAS WILM 7217 CORONET COURT CITRUS HEIGHTS, CA 95621 | | 0.00 | NA | NA | 0.00 |
| | NICHOLAS WILM 7217 CORONET COURT CITRUS HEIGHTS, CA 95621 | | 0.00 | NA | NA | 0.00 |
| | NORMAN C. WACKENHUT 1287 MOUNT DIABLO CIRCLE SOUTH LAKE TERRACE, CA 96150 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NORMAN C. WACKENHUT 1287 MOUNT DIABLO CIRCLE SOUTH LAKE TERRACE, CA 96150 | | 0.00 | NA | NA | 0.00 |
| | PANG THAO 7348 MANDY DRIVE SACRAMENTO, CA 95823 | | 0.00 | NA | NA | 0.00 |
| | PANG THAO 7348 MANDY DRIVE SACRAMENTO, CA 95823 | | 0.00 | NA | NA | 0.00 |
| | PARMIT S. VIRDI 435 SOUTH OLYMPIC KERMAN, CA 93639 | | 0.00 | NA | NA | 0.00 |
| | PARMIT S. VIRDI 435 SOUTH OLYMPIC KERMAN, CA 93639 | | 0.00 | NA | NA | 0.00 |
| | RADHIKA DEVI 5993 SAWYER CIRCLE SACRAMENTO, CA 95823 | | 0.00 | NA | NA | 0.00 |
| | RADHIKA DEVI 5993 SAWYER CIRCLE SACRAMENTO, CA 95823 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RAFAEL N. DOMINGUEZ 1001 GRAND PRIX DRIVE MODESTO, CA 95356 | | 0.00 | NA | NA | 0.00 |
| | RAFAEL N. DOMINGUEZ 1001 GRAND PRIX DRIVE MODESTO, CA 95356 | | 0.00 | NA | NA | 0.00 |
| | RANDY J. ELKINS 427 SEXTANT WAY SACRAMENTO, CA 95838 | | 0.00 | NA | NA | 0.00 |
| | RANDY J. ELKINS 427 SEXTANT WAY SACRAMENTO, CA 95838 | | 0.00 | NA | NA | 0.00 |
| | ROBERT L. PRATT 1120 REDBUD DRIVE REDDING, CA 96001 | | 0.00 | NA | NA | 0.00 |
| | ROBERT L. PRATT 1120 REDBUD DRIVE REDDING, CA 96001 | | 0.00 | NA | NA | 0.00 |
| | ROBERT L. PRATT 1120 REDBUD DRIVE REDDING, CA 96001 | | 0.00 | NA | NA | 0.00 |
| | ROGER MUMM 20868 RAMSDALE LANE REDDING, CA 96003 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROGER MUMM 20868 RAMSDALE LANE REDDING, CA 96003 | | 0.00 | NA | NA | 0.00 |
| | RONALD ALLAN CALLAHAN 6516 CATKIN COURT HUGHSON, CA 95326 | | 0.00 | NA | NA | 0.00 |
| | RONALD ALLAN CALLAHAN 6516 CATKIN COURT HUGHSON, CA 95326 | | 0.00 | NA | NA | 0.00 |
| | RONALD ANGEL 3454 HIATT DRIVE REDDING, CA 96003 | | 0.00 | NA | NA | 0.00 |
| | SERGIO ROCHA 2717 ROEDING ROAD #80 CERES, CA 95307 | | 0.00 | NA | NA | 0.00 |
| | SERGIO ROCHA 2717 ROEDING ROAD #80 CERES, CA 95307 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STATE OF CALIFORNIA FRANCHISE TAX BOARD PO BOX 1468 SACRAMENTO, CA 95812-1468 STATE OF COLORADO FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO CA 95812-2952 | | 0.00 | NA | NA | 0.00 |
| | STEVE SHELLEY 39 EAST RIDGE COURT OROVILLE, CA 95966 | | 0.00 | NA | NA | 0.00 |
| | TAMY CROSS CISERO 7844 SHRADER CIRCLE SACRAMENTO, CA 95832 | | 0.00 | NA | NA | 0.00 |
| | TERRY L. TRUITT 6282 PENTZ ROAD PARADISE, CA 95969 | | 0.00 | NA | NA | 0.00 |
| | TERRY L. TRUITT 6282 PENTZ ROAD PARADISE, CA 95969 | | 0.00 | NA | NA | 0.00 |
| | THOMAS MISTRON P.O. BOX 88 DRYTOWN, CA 95669 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIMOTHY W. PAGE 6004 BRYCE WAY ROCKLIN, CA 95677 | | 0.00 | NA | NA | 0.00 |
| | TRENT SULLIVAN 7150 BONITA WAY CITRUS HEIGHTS, CA 95610 | | 0.00 | NA | NA | 0.00 |
| | TRENT SULLIVAN 7150 BONITA WAY CITRUS HEIGHTS, CA 95610 | | 0.00 | NA | NA | 0.00 |
| | VANCE LAWRENCE CLINE 13738 ALICE SPRINGS WAY HANFORD, CA 93230 | | 0.00 | NA | NA | 0.00 |
| | VANCE LAWRENCE CLINE 13738 ALICE SPRINGS WAY HANFORD, CA 93230 | | 0.00 | NA | NA | 0.00 |
| | WARREN WONG 1614 CANARY DRIVE SUNNYVALE, CA 94087 | | 0.00 | NA | NA | 0.00 |
| | WAYNE MELTON 12810 RANCHERO WAY GRASS VALLEY, CA 95949 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WAYNE MELTON 12810 RANCHERO WAY GRASS VALLEY, CA 95949 | | 0.00 | NA | NA | 0.00 |
| | WILLIAM A. RASH 14988 WOODLAND LOOP PENN VALLEY, CA 95946 | | 0.00 | NA | NA | 0.00 |
| | WILLIAM A. RASH 14988 WOODLAND LOOP PENN VALLEY, CA 95946 | | 0.00 | NA | NA | 0.00 |
| | WILLIAM EARNEST DUGGINS 215 WEST ASH AVENUE HANFORD, CA 93230 | | 0.00 | NA | NA | 0.00 |
| | WILLIAM EARNEST DUGGINS 215 WEST ASH AVENUE HANFORD, CA 93230 | | 0.00 | NA | NA | 0.00 |
| 000021 | ABRAHAM GARCIA | 5300-000 | NA | 4,000.00 | 2,954.23 | 1,768.10 |
| 000016 | ADRIAN NAVAREZ | 5300-000 | 0.00 | 37,159.39 | 26,799.22 | 16,039.33 |
| 000008 | ANTHONY J. TROGLIA | 5300-000 | 0.00 | 21,474.85 | 8,754.85 | 5,239.78 |
| 000027 | BRAD DOWNING | 5300-000 | 0.00 | 11,904.00 | 0.00 | 0.00 |
| AUTO | CA EMPLOYMENT TAX | 5300-000 | NA | NA | 2,910.89 | 2,910.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | CA STATE TAX | 5300-000 | NA | NA | 21,346.54 | 21,346.54 |
| 000032 | CHRIS J. GOODMAN | 5300-000 | NA | 7,845.30 | 7,845.30 | 4,695.40 |
| 000052 | CRUZ M. ZUNIGA | 5300-000 | 0.00 | 196.14 | 196.14 | 117.38 |
| 000050 | DARRON D. SHIRLEY | 5300-000 | 0.00 | 1,131.84 | 1,131.84 | 677.41 |
| 000025 | DAVID DELAPP | 5300-000 | 0.00 | 24,128.38 | 5,021.07 | 3,005.10 |
| 000036 | DAVID WATSON | 5300-000 | 0.00 | 116,550.72 | 11,763.70 | 7,040.58 |
| 000029 | DONALD F. PHELPS | 5300-000 | 0.00 | 19,747.15 | 0.00 | 0.00 |
| 000030 | DONALD FLOYD PHELPS | 5300-000 | 0.00 | 19,747.15 | 6,487.15 | 3,882.57 |
| 000037 | EDWARD L. SPEAR | 5300-000 | 0.00 | 26,603.35 | 19,263.35 | 11,529.11 |
| 000046 | ERIK LACY | 5300-000 | 0.00 | 2,255.68 | 2,255.68 | 1,350.03 |
| 000004 | GARY LOPEZ HERNANDEZ | 5300-000 | 0.00 | 13,375.65 | 8,535.76 | 5,108.65 |
| 000038 | GEORGE P. BROWN | 5300-000 | 0.00 | 4,366.88 | 4,366.88 | 2,613.58 |
| 000005 | GREGORY R. ALFORD | 5300-000 | 0.00 | 10,834.51 | 4,334.51 | 2,594.20 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 105,600.88 | 105,600.88 |
| 000026 | JACKSON WISE | 5300-000 | 0.00 | 3,000.00 | 0.00 | 0.00 |
| 000043 | JAMES A. FRIESEN | 5300-000 | 0.00 | 5,547.78 | 5,547.78 | 3,320.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000042 | JAMES EDWARD ENGLISH | 5300-000 | 0.00 | 3,320.16 | 3,320.16 | 1,987.12 |
| 000022 | JASON JENKINS | 5300-000 | 0.00 | 31,201.76 | 20,181.76 | 12,078.77 |
| 000009 | JEFF E. BAUMANN | 5300-000 | 0.00 | 17,849.00 | 4,349.12 | 2,602.95 |
| 000010 | JEFFREY R. SMITH | 5300-000 | 0.00 | 17,011.22 | 6,551.22 | 3,920.90 |
| 000041 | JIM R. ELKINS | 5300-000 | 0.00 | 10,998.80 | 10,998.80 | 6,582.78 |
| 000015 | JIMMY D. KENNEDY | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000020 | JIMMY KENNEDY | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000045 | JOSE L. GARCIA | 5300-000 | 0.00 | 1,459.55 | 1,459.55 | 873.54 |
| 000049 | JUAN JESUS ROMERO | 5300-000 | 0.00 | 10,091.15 | 10,091.15 | 6,039.55 |
| 000033 | JUSTIN FISHELL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000035 | KEVIN A. SANDERS | 5300-000 | 0.00 | 29,893.18 | 18,973.18 | 11,355.44 |
| 000023 | MARK WESTBROOK | 5300-000 | NA | 7,500.00 | 1,526.43 | 913.57 |
| 000012 | MICHAEL GREGORY LINDBLAD | 5300-000 | NA | 18,548.57 | 8,968.53 | 5,367.67 |
| 000044 | MICHAEL P. FURTADO | 5300-000 | 0.00 | 6,981.35 | 6,981.35 | 4,178.34 |
| 000028 | MICHELLE LUER | 5300-000 | 0.00 | 8,000.00 | 0.00 | 0.00 |
| 000011 | NICHOLAS DON WILM | 5300-000 | 0.00 | 21,377.14 | 8,277.14 | 4,953.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000017 | NORMAN C. WACKENHUT | 5300-000 | 0.00 | 23,160.43 | 10,740.43 | 6,428.14 |
| 000051 | PARMIT S. VIRDI | 5300-000 | 0.00 | 2,765.49 | 2,765.49 | 1,655.15 |
| 000040 | RAFAEL N. DOMINGUEZ | 5300-000 | 0.00 | 716.98 | 716.98 | 429.11 |
| 000013 | RANDY J. ELKINS | 5300-000 | 0.00 | 28,819.28 | 16,959.18 | 10,150.06 |
| 000024 | ROBERT L. PRATT | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000034 | ROGER MUMM | 5300-000 | 0.00 | 11,638.22 | 9,058.22 | 5,421.35 |
| 000039 | RONALD ALLAN CALLAHAN | 5300-000 | 0.00 | 4,818.55 | 4,818.55 | 2,883.90 |
| 000048 | SERGIO ROCHA | 5300-000 | 0.00 | 8,286.52 | 8,286.52 | 4,959.49 |
| 000019 | STEVE SHELLEY | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000018 | TERRY L. TRUITT | 5300-000 | 0.00 | 11,892.23 | 6,372.23 | 3,813.77 |
| 000014 | TRENT SULLIVAN | 5300-000 | 0.00 | 29,069.03 | 15,769.03 | 9,437.76 |
| 000031 | VANCE CLINE | 5300-000 | 0.00 | 12,500.00 | 8,136.21 | 4,869.51 |
| 000047 | WILLIAM A. RASH | 5300-000 | 0.00 | 20,185.20 | 20,185.20 | 12,080.84 |
| 000002 | WILLIAM EARNEST DUGGINS | 5300-000 | 0.00 | 7,749.43 | 2,688.82 | 1,609.25 |
| AUTO | CA STATE TAX | 5800-000 | NA | NA | 12,824.40 | 12,824.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | NA | NA | 1,241.07 | 1,241.07 |
| 000006 | FRANCHISE TAX BOARD | 5800-000 | 0.00 | 1,698.60 | 1,698.60 | 1,698.60 |
| 000055 | FRANCHISE TAX BOARD | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| ADMIN | INTERNAL REVENUE SERVICE | 5800-000 | NA | 3,102.68 | 3,102.68 | 0.00 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 24,742.62 | 24,742.62 |
| | IRS | 5800-000 | NA | 0.00 | 3,102.68 | 3,102.68 |
| 000054 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 146.56 | 146.56 | 146.56 |
| 000053 | STATE OF CALIFORNIA | 5800-000 | 0.00 | 1,622.03 | 1,622.03 | 1,622.03 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 850,938.28 | $ 501,771.66 | $ 368,810.67 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DORSEY & WHITNEY, LLP 1031 WEST FOURTH AVENUE SUIT 600 ANCHORAGE, AK 99501-5907 | | 825.00 | NA | NA | 0.00 |
| | EVOLUTION AIR 1495 NICHOLS DRIVE ROCKLIN, CA 95765 | | 812.20 | NA | NA | 0.00 |
| | JUDICIAL COUNCIL OF CALIFORNIA 455 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 | | 0.00 | NA | NA | 0.00 |
| | JUDICIAL COUNCIL OF CALIFORNIA 455 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 | | 0.00 | NA | NA | 0.00 |
| | RED WAVE COMMUNICATION 3582 WEST HOLLAND AVENUE SUITE 101 FRESNO, CA 93722 | | 70.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STATE OF CALIFORNIA DIVISION OF LABOR STANDARDS ENFORCEMENT BUREAU OF FIELD ENFORCEMENT 2031 HOWE AVENUE, SUITE 100 SACRAMENTO, CA 95825 | | 630,071.88 | NA | NA | 0.00 |
| | STATE OF CALIFORNIA DIVISION OF LABOR STANDARDS ENFORCEMENT BUREAU OF FIELD ENFORCEMENT 2031 HOWE AVENUE, SUITE 100 SACRAMENTO, CA 95825 | | 630,071.88 | NA | NA | 0.00 |
| 000007 | ADT SECURITY SERVICES INC. | 7100-000 | 1,732.24 | 2,259.88 | 2,259.88 | 2,259.88 |
| 000001 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000003 | SEBASTIAN | 7100-000 | 0.00 | 2,105.52 | 2,105.52 | 2,105.52 |
| 000064 | ALEUT MANAGEMENT SERVICES | 7200-000 | NA | 435,000.00 | 435,000.00 | 0.00 |
| 000054A | STATE BOARD OF EQUALIZATION | 7300-000 | NA | 439.70 | 439.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,263,583.20 | $ 439,805.10 | $ 439,805.10 | $ 4,365.40 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 12-25453 | TBM | Judge: THOMAS B. McNAMARA | Trustee Name: | Robertson B. Cohen |
|---|---|---|---|---|---|
| Case Name: | Aleut Facilities Management, Inc. | | | Date Filed (f) or Converted (c): | 07/24/12 (f) |
| | | | | 341(a) Meeting Date: | 08/21/12 |
| For Period Ending: 02/01/17 | | | | Claims Bar Date: | 11/26/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. SECURITY DEPOSITS PG &E Utility | 18.00 | 0.00 | | 0.00 | FA |
| 2. ACCOUNTS RECEIVABLE State of CA Ct#1019945 | 64,926.00 | 64,926.00 | | 55,806.78 | FA |
| 3. INVENTORY Larry Unger | 60,711.00 | 0.00 | | 0.00 | FA |
| 4. INVENTORY Larry Unger | 235,477.00 | 0.00 | | 0.00 | FA |
| 5. Landlord Preference | 78,659.29 | 0.00 | | 0.00 | FA |
| 6. Preference Rudolfph | 7,884.83 | 0.00 | | 0.00 | FA |
| 7. Potential Claims - Aleut Managment Svs, LLC (u) | 0.00 | 435,000.00 | | 493,440.34 | FA |
| 8. FINANCIAL ACCOUNTS Wells Fargo (u) | 0.00 | 0.00 | | 0.00 | FA |
| 9. Refund - Tax payment IRS (u)     $504.14 plus interest paid back to Estate | 504.86 | 504.86 | | 504.86 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $448,180.98          $500,430.86          $549,751.98          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

December 28, 2016, Ready to cut checks

October 28, 2016,  NFR filed

October 20, 2016, 07:08 am NFR ready

October 14, 2016 TFR prepared

April 11, 2016, 09:02 am All wages claims and distributions per Order Docket #299 for early Distribution completed

pending final estate taxes for Corporate 2016. final estate taxes for IRS and CA tax board. All claims reviewed. No

Pending obections, TFR and Applicaton for Compensation pending.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 12-25453       TBM    Judge: THOMAS B. McNAMARA | Trustee Name: | Robertson B. Cohen |
| Case Name: | Aleut Facilities Management, Inc. | Date Filed (f) or Converted (c): | 07/24/12 (f) |
| | | 341(a) Meeting Date: | 08/21/12 |
| | | Claims Bar Date: | 11/26/12 |

September 23, 2014, 08:55 am - Notified UST bank balance over $250k (Rc)

Initial Projected Date of Final Report (TFR): 07/01/14        Current Projected Date of Final Report (TFR): 03/30/18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   1

Exhibit 9

| Case No: | 12-25453  -TBM | Trustee Name: | Robertson B. Cohen |
| Case Name: | Aleut Facilities Management, Inc. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3229  Checking Account |
| Taxpayer ID No: | *******1062 | | |
| For Period Ending: | 02/01/17 | Blanket Bond (per case limit): | $ 47,027,358.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| *  09/13/13 | 2 | State of California | ACCOUNTS RECEIVABLE | 1129-003 | 114.96 | | 114.96 |
| *  09/13/13 | 2 | State of California | ACCOUNTS RECEIVABLE | 1129-003 | -114.96 | | 0.00 |
| | | | Open account with request for EIN. Reviewed acct andEIN already established! Called Union bank - they said to reverse transaction and closed acct, reopen new account and DO NOT request EIN. Print W9 and send with deposit as usual. | | | | |

| | | COLUMN TOTALS | | | 0.00 | 0.00 | 0.00 |
| | | Less:  Bank Transfers/CD's | | | 0.00 | 0.00 | |
| | | Subtotal | | | 0.00 | 0.00 | |
| | | Less:  Payments to Debtors | | | | 0.00 | |
| | | Net | | | 0.00 | 0.00 | |

Page Subtotals                    0.00                    0.00

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 37)*

**FORM 2**

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-25453  -TBM |
| Case Name: | Aleut Facilities Management, Inc. |
| | |
| Taxpayer ID No: | *******1062 |
| For Period Ending: | 02/01/17 |

| | |
|---|---|
| Trustee Name: | Robertson B. Cohen |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3237  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 47,027,358.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/13/13 | 2 | State of California | ACCOUNTS RECEIVABLE | 1121-000 | 114.96 | | 114.96 |
| 09/13/13 | 2 | State of California | ACCOUNTS RECEIVABLE | 1121-000 | 40,134.51 | | 40,249.47 |
| 09/13/13 | 2 | State of California | ACCOUNTS RECEIVABLE | 1121-000 | 15,557.31 | | 55,806.78 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 40.13 | 55,766.65 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 82.93 | 55,683.72 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 80.19 | 55,603.53 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 82.74 | 55,520.79 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 82.62 | 55,438.17 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 74.52 | 55,363.65 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 82.37 | 55,281.28 |
| 05/07/14 | 005001 | RubinBrown 1900 16th Street; Ste 300 Denver, CO 80202 | Acct Fees; Docket No83 | 3410-000 | | 16,953.50 | 38,327.78 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 79.61 | 38,248.17 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 67.51 | 38,180.66 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 54.99 | 38,125.67 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.73 | 38,068.94 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.65 | 38,012.29 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 54.74 | 37,957.55 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.48 | 37,901.07 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 54.58 | 37,846.49 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.32 | 37,790.17 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.23 | 37,733.94 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 50.72 | 37,683.22 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.07 | 37,627.15 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 54.19 | 37,572.96 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 55.91 | 37,517.05 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 54.03 | 37,463.02 |

|  | Page Subtotals | 55,806.78 | 18,343.76 |
|---|---|---|---|

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 38)*

**FORM 2**

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-25453  -TBM |
| Case Name: | Aleut Facilities Management, Inc. |
| | |
| Taxpayer ID No: | *******1062 |
| For Period Ending: | 02/01/17 |

| | |
|---|---|
| Trustee Name: | Robertson B. Cohen |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3237  Checking Account |
| | |
| Blanket Bond (per case limit): | $  47,027,358.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/18/15 | 005002 | DENNIS & COMPANY , PC<br>8400 EAST CRESCENTPARKWAY, STE 600<br>GREENWOOD VILLAGE, CO 80111 | Docket No 292; Acct Fees | 3410-000 | | 13,021.00 | 24,442.02 |
| 08/18/15 | 005003 | DENNIS & COMPANY , PC<br>8400 EAST CRESCENTPARKWAY, STE 600<br>GREENWOOD VILLAGE, CO 80111 | Docket No. 292; Acct Exp | 3420-000 | | 120.00 | 24,322.02 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 55.75 | 24,266.27 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 48.10 | 24,218.17 |
| 10/12/15 | | Transfer from Acct #*******5216 | Bank Funds Transfer | 9999-000 | 426,148.52 | | 450,366.69 |
| 10/12/15 | 005004 | US BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202<br><br>Adversary Filing Fee 14-01024-TBM | Claim ADMIN, Payment 100.00000% | 2700-000 | | 293.00 | 450,073.69 |
| 10/12/15 | 005005 | US BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202<br><br>Adversary Filing Fee 14-01126-TBM | Claim ADMIN, Payment 100.00000% | 2700-000 | | 293.00 | 449,780.69 |
| 10/12/15 | 005006 | William Earnest Duggins<br>215 West Ash Avenue<br>Hanford, CA 93230-1301 | Claim 000002, Payment 100.00000% | 5300-000 | | 1,609.25 | 448,171.44 |
| 10/12/15 | 005007 | Gary Lopez Hernandez<br>2741 Indianapolis Ave<br>Clovis, CA 93611 | Claim 000004, Payment 100.00000% | 5300-000 | | 5,108.65 | 443,062.79 |
| * 10/12/15 | 005008 | Gregory R. Alford<br>7147 Tollhouse Rd<br>Clovis, CA 93619 | Claim 000005, Payment 100.00000% | 5300-003 | | 2,594.20 | 440,468.59 |
| * 10/12/15 | 005009 | Franchise Tax Board<br>Bankruptcy Section MS A340 | Claim 000006, Payment 100.00000% | 5800-004 | | 1,698.60 | 438,769.99 |

Page Subtotals         426,148.52         24,841.55

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 39)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

Exhibit 9

| Case No: | 12-25453 -TBM | Trustee Name: | Robertson B. Cohen |
| Case Name: | Aleut Facilities Management, Inc. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3237 Checking Account |
| Taxpayer ID No: | *******1062 | | |
| For Period Ending: | 02/01/17 | Blanket Bond (per case limit): | $ 47,027,358.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/15 | 005010 | PO Box 2952<br>Sacramento CA 95812-2952<br>Anthony J. Troglia<br>8393 Yermo Way<br>Sacramento, CA 95828 | Claim 000008, Payment 100.00000% | 5300-000 | | 5,239.78 | 433,530.21 |
| 10/12/15 | 005011 | Jeff E. Baumann<br>1112 Elm Street<br>Roseville, CA 95678 | Claim 000009, Payment 100.00000% | 5300-000 | | 2,602.95 | 430,927.26 |
| 10/12/15 | 005012 | Jeffrey R. Smith<br>1110 Hillcrest Blvd.<br>Colfax, CA 95713 | Claim 000010, Payment 100.00000% | 5300-000 | | 3,920.90 | 427,006.36 |
| 10/12/15 | 005013 | Nicholas Don Wilm<br>7217 Coronet Ct.<br>Citrus Heights, CA 95621 | Claim 000011, Payment 100.00000% | 5300-000 | | 4,953.87 | 422,052.49 |
| 10/12/15 | 005014 | Michael Gregory Lindblad<br>1147 Burwick Lane<br>Folsom, CA 95630 | Claim 000012, Payment 100.00000% | 5300-000 | | 5,367.67 | 416,684.82 |
| 10/12/15 | 005015 | Randy J. Elkins<br>427 Sextant Way<br>Sacramento, CA 95838 | Claim 000013, Payment 100.00000% | 5300-000 | | 10,150.06 | 406,534.76 |
| 10/12/15 | 005016 | Trent Sullivan<br>7150 Bonita Way<br>Citrus Heights, CA 95610 | Claim 000014, Payment 100.00000% | 5300-000 | | 9,437.76 | 397,097.00 |
| 10/12/15 | 005017 | Adrian Navarez<br>129 Chase Way<br>Madera, CA 93637 | Claim 000016, Payment 100.00000% | 5300-000 | | 16,039.33 | 381,057.67 |
| 10/12/15 | 005018 | Norman C. Wackenhut<br>1287 Mount Diablo Circle<br>South Lake Terrace, CA 96150 | Claim 000017, Payment 100.00000% | 5300-000 | | 6,428.14 | 374,629.53 |
| 10/12/15 | 005019 | Terry L. Truitt | Claim 000018, Payment 100.00000% | 5300-000 | | 3,813.77 | 370,815.76 |

Page Subtotals     0.00     67,954.23

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 40)*

**FORM 2**

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-25453  -TBM | |
| Case Name: | Aleut Facilities Management, Inc. | |

| | | |
|---|---|---|
| Trustee Name: | Robertson B. Cohen |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3237  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1062 |
| For Period Ending: | 02/01/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 47,027,358.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6282 Pentz Road | | | | | |
| | | Paradise, CA 95969 | | | | | |
| 10/12/15 | 005020 | Abraham Garcia | Claim 000021, Payment 100.00000% | 5300-000 | | 1,768.10 | 369,047.66 |
| | | 7052 East Ramoa Ave. | | | | | |
| | | Fresno, CA 93737 | | | | | |
| 10/12/15 | 005021 | Jason Jenkins | Claim 000022, Payment 100.00000% | 5300-000 | | 12,078.77 | 356,968.89 |
| | | 10324 Blue Skies Drive. | | | | | |
| | | McKinney, TX 75070 | | | | | |
| 10/12/15 | 005022 | Mark Westbrook | Claim 000023, Payment 100.00000% | 5300-000 | | 913.57 | 356,055.32 |
| | | 14905B East Judy Lane | | | | | |
| | | Visalia, CA 93292 | | | | | |
| 10/12/15 | 005023 | David DeLapp | Claim 000025, Payment 100.00000% | 5300-000 | | 3,005.10 | 353,050.22 |
| | | P.O. Box 1811 | | | | | |
| | | Paradise, CA 95969 | | | | | |
| 10/12/15 | 005024 | Donald Floyd Phelps | Claim 000030, Payment 100.00000% | 5300-000 | | 3,882.57 | 349,167.65 |
| | | 1174 Mission Dr | | | | | |
| | | Lemoore, Ca 93245 | | | | | |
| 10/12/15 | 005025 | Vance Cline | Claim 000031, Payment 100.00000% | 5300-000 | | 4,869.51 | 344,298.14 |
| | | 13738 Alice Springs Way | | | | | |
| | | Hanford, CA 93230 | | | | | |
| 10/12/15 | 005026 | Chris J. Goodman | Claim 000032, Payment 100.00000% | 5300-000 | | 4,695.40 | 339,602.74 |
| | | 1359 E Quincy | | | | | |
| | | Fresno, CA 93720 | | | | | |
| 10/12/15 | 005027 | Roger Mumm | Claim 000034, Payment 100.00000% | 5300-000 | | 5,421.35 | 334,181.39 |
| | | 20868 Ramsdale Lane | | | | | |
| | | Redding, CA 96003 | | | | | |
| 10/12/15 | 005028 | Kevin A. Sanders | Claim 000035, Payment 100.00000% | 5300-000 | | 11,355.44 | 322,825.95 |
| | | 7455 Horseshoe Bar Road | | | | | |
| | | Loomis, CA 95650 | | | | | |
| 10/12/15 | 005029 | David Watson | Claim 000036, Payment 100.00000% | 5300-000 | | 7,040.58 | 315,785.37 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 55,030.39 |

Ver: 19.06c

**FORM 2**

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-25453  -TBM | |
| Case Name: | Aleut Facilities Management, Inc. | |

| | |
|---|---|
| Trustee Name: | Robertson B. Cohen |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3237  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1062 |
| For Period Ending: | 02/01/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 47,027,358.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/15 | 005030 | 13985 Dobbs Court<br>Magalia, CA 95954<br>Edward L. Spear<br>P.O. Box 673<br>Shingletown, CA 96088 | Claim 000037, Payment 100.00000% | 5300-000 | | 11,529.11 | 304,256.26 |
| 10/12/15 | 005031 | GEORGE P. BROWN<br>1800 Fir Lane<br>Ceres, CA 95307 | Claim 000038, Payment 100.00000% | 5300-000 | | 2,613.58 | 301,642.68 |
| 10/12/15 | 005032 | RONALD ALLAN CALLAHAN<br>6516 Catkin Court<br>Hughson, CA 95326 | Claim 000039, Payment 100.00000% | 5300-000 | | 2,883.90 | 298,758.78 |
| 10/12/15 | 005033 | RAFAEL N. DOMINGUEZ<br>5437 Butano Park Drive<br>Fremont, CA 94538 | Claim 000040, Payment 100.00000% | 5300-000 | | 429.11 | 298,329.67 |
| 10/12/15 | 005034 | JIM R. ELKINS<br>11 Sorrel Court<br>Oroville, CA 95966 | Claim 000041, Payment 100.00000% | 5300-000 | | 6,582.78 | 291,746.89 |
| 10/12/15 | 005035 | JAMES EDWARD ENGLISH<br>P.O. Box 1872<br>Lakeport, CA 95453 | Claim 000042, Payment 100.00000% | 5300-000 | | 1,987.12 | 289,759.77 |
| 10/12/15 | 005036 | JAMES A. FRIESEN<br>4882 North Westlawn<br>Fresno, CA 93723 | Claim 000043, Payment 100.00000% | 5300-000 | | 3,320.35 | 286,439.42 |
| 10/12/15 | 005037 | MICHAEL P. FURTADO<br>533 Flour Mill Drive<br>Newman, CA 95360 | Claim 000044, Payment 100.00000% | 5300-000 | | 4,178.34 | 282,261.08 |
| 10/12/15 | 005038 | JOSE L. GARCIA<br>1181 North Hollywood Drive<br>Reedley, CA 93654 | Claim 000045, Payment 100.00000% | 5300-000 | | 873.54 | 281,387.54 |
| 10/12/15 | 005039 | ERIK LACY | Claim 000046, Payment 100.00000% | 5300-000 | | 1,350.03 | 280,037.51 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 35,747.86 |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 42)*

**FORM 2**

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-25453 -TBM | Trustee Name: | Robertson B. Cohen |
| Case Name: | Aleut Facilities Management, Inc. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3237  Checking Account |
| Taxpayer ID No: | *******1062 | | |
| For Period Ending: | 02/01/17 | Blanket Bond (per case limit): | $ 47,027,358.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8126 Colonial Drive | | | | | |
| | | Stockton, CA 95209 | | | | | |
| 10/12/15 | 005040 | WILLIAM A. RASH | Claim 000047, Payment 100.00000% | 5300-000 | | 12,080.84 | 267,956.67 |
| | | 14988 Woodland Loop | | | | | |
| | | Penn Valley, CA 95946 | | | | | |
| * 10/12/15 | 005041 | SERGIO ROCHA | Claim 000048, Payment 100.00000% | 5300-004 | | 4,959.49 | 262,997.18 |
| | | 2717 Roeding Road | | | | | |
| | | #80 | | | | | |
| | | Ceres, CA 95307 | | | | | |
| * 10/12/15 | 005042 | JUAN JESUS ROMERO | Claim 000049, Payment 100.00000% | 5300-004 | | 6,039.55 | 256,957.63 |
| | | 20-C West Turner Road PMB-4 | | | | | |
| | | Lodi, CA 95240 | | | | | |
| 10/12/15 | 005043 | DARRON D. SHIRLEY | Claim 000050, Payment 100.00000% | 5300-000 | | 677.41 | 256,280.22 |
| | | 6305 North Ellendale Avenue | | | | | |
| | | Fresno, CA 93722 | | | | | |
| 10/12/15 | 005044 | PARMIT S. VIRDI | Claim 000051, Payment 100.00000% | 5300-000 | | 1,655.15 | 254,625.07 |
| | | 435 South Olympic | | | | | |
| | | Kerman, CA 93639 | | | | | |
| 10/12/15 | 005045 | CRUZ M. ZUNIGA | Claim 000052, Payment 100.00000% | 5300-000 | | 117.38 | 254,507.69 |
| | | 445 Peregrine Drive | | | | | |
| | | Patterson, CA 95363 | | | | | |
| * 10/12/15 | 005046 | State of California | Claim 000053, Payment 100.00000% | 5800-004 | | 1,622.03 | 252,885.66 |
| | | Franchise Tax Board | | | | | |
| | | PO Box 2952 | | | | | |
| | | Sacramento CA 95812-2952 | | | | | |
| 10/12/15 | 005047 | State Board of Equalization | Claim 000054, Payment 100.00000% | 5800-000 | | 146.56 | 252,739.10 |
| | | Special Operations Branch, MIC:55 | | | | | |
| | | PO Box 942879 | | | | | |
| | | Sacramento, CA 94279-0055 | | | | | |
| 10/12/15 | 005048 | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | 5300-000 | | 20,052.84 | 232,686.26 |

Page Subtotals                    0.00          47,351.25

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

**FORM 2**

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-25453 -TBM |
| Case Name: | Aleut Facilities Management, Inc. |
| Taxpayer ID No: | *******1062 |
| For Period Ending: | 02/01/17 |

| | |
|---|---|
| Trustee Name: | Robertson B. Cohen |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3237  Checking Account |
| Blanket Bond (per case limit): | $ 47,027,358.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/12/15 | 005049 | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | 5300-000 | | 80,858.26 | 151,828.00 |
| | 10/12/15 | 005050 | CA EMPLOYMENT TAX | LOCAL INCOME TAX | 5300-000 | | 2,910.89 | 148,917.11 |
| | 10/12/15 | 005051 | INTERNAL REVENUE SERVICE | MEDICARE | 5300-000 | | 4,689.78 | 144,227.33 |
| | 10/12/15 | 005052 | CA STATE TAX | STATE TAX | 5300-000 | | 21,346.54 | 122,880.79 |
| | 10/12/15 | 005053 | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 | | 20,052.84 | 102,827.95 |
| * | 10/12/15 | 005054 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 5800-004 | | 443.07 | 102,384.88 |
| * | 10/12/15 | 005055 | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | 5800-004 | | 4,689.78 | 97,695.10 |
| * | 10/12/15 | 005056 | CA STATE TAX | STATE UNEMPLOYMENT INSURANCE | 5800-004 | | 4,578.40 | 93,116.70 |
| * | 10/12/15 | 005057 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOY INS MAX | 5800-004 | | 798.00 | 92,318.70 |
| * | 10/12/15 | 005058 | CA STATE TAX | STATE UNEMPLOY INSUR MAX | 5800-004 | | 8,246.00 | 84,072.70 |
| * | 10/12/15 | 005059 | Sebastian<br>7600 North Palm Avenue<br>Fresno, CA 93711 | Claim 000003, Payment 100.00000% | 7100-004 | | 2,105.52 | 81,967.18 |
| * | 10/12/15 | 005060 | ADT Security Services Inc.<br>14200 E Exposition Ave.<br>Aurora, CO 80012 | Claim 000007, Payment 100.00000% | 7100-004 | | 2,259.88 | 79,707.30 |
| | 10/16/15 | 7 | Aleut Management Services<br>5540 Tech Center Drive<br>Ste 100<br>Colorado Springs, CO 80919-2332 | Settlement Proceeds | 1249-000 | 58,440.34 | | 138,147.64 |
| * | 10/26/15 | 005054 | FEDERAL UNEMPLOYMENT INSURANCE | Stop Payment Reversal<br>SA | 5800-004 | | -443.07 | 138,590.71 |
| * | 10/26/15 | 005055 | INTERNAL REVENUE SERVICE | Stop Payment Reversal<br>SA | 5800-004 | | -4,689.78 | 143,280.49 |
| * | 10/26/15 | 005056 | CA STATE TAX | Stop Payment Reversal<br>SA | 5800-004 | | -4,578.40 | 147,858.89 |
| * | 10/26/15 | 005058 | CA STATE TAX | Stop Payment Reversal<br>SA | 5800-004 | | -8,246.00 | 156,104.89 |
| | 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 34.89 | 156,070.00 |

Page Subtotals         58,440.34         135,056.60

Ver: 19.06c

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-25453 -TBM |
| Case Name: | Aleut Facilities Management, Inc. |
| Taxpayer ID No: | *******1062 |
| For Period Ending: | 02/01/17 |

| | |
|---|---|
| Trustee Name: | Robertson B. Cohen |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3237 Checking Account |
| Blanket Bond (per case limit): | $ 47,027,358.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/30/15 | 005061 | Sepncer Fane Britt & Browne, LLP<br>1700 Lincoln St.<br>Ste. 2000<br>Denver, CO 80203 | Docket No. 294; Atty Fees | 3210-000 | | 100,317.50 | 55,752.50 |
| | 10/30/15 | 005062 | Spencer Fane Britt & Browne, LLP<br>1700 Lincoln St.<br>Ste. 2000<br>Denver, CO 80203 | Docket No. 294; Atty Exp | 3220-000 | | 2,129.68 | 53,622.82 |
| | 10/30/15 | | Transfer to Acct #*******5216 | Bank Funds Transfer | 9999-000 | | 613.68 | 53,009.14 |
| * | 11/10/15 | 005008 | Gregory R. Alford<br>7147 Tollhouse Rd<br>Clovis, CA 93619 | Claim 000005, Payment 100.00000%<br>payee rqstd stop payment; will re-issue | 5300-003 | | -2,594.20 | 55,603.34 |
| | 11/13/15 | 005063 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | | 443.07 | 55,160.27 |
| * | 11/13/15 | 005064 | CA STATE TAX | STATE UNEMPLOY INSUR MAX<br>Check no 5058<br>Claim No 75 | 5800-004 | | 8,264.00 | 46,896.27 |
| | 11/13/15 | 005065 | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | 5800-000 | | 4,689.78 | 42,206.49 |
| | 11/13/15 | 005066 | CA STATE TAX | STATE UNEMPLOYMENT INSURANCE | 5800-000 | | 4,578.40 | 37,628.09 |
| | 11/13/15 | 005067 | Gregory R. Alford<br>7147 Tollhouse Rd<br>Clovis, CA 93619 | Claim 000005, Payment 100.00000%<br>Replaces Check 5008 | 5300-000 | | 2,594.20 | 35,033.89 |
| * | 11/16/15 | 005041 | SERGIO ROCHA<br>2717 Roeding Road<br>#80<br>Ceres, CA 95307 | Stop Payment Reversal<br>SA | 5300-004 | | -4,959.49 | 39,993.38 |
| | 11/23/15 | 005068 | Sergio Rocha<br>26539 Chisholm Ct #1<br>Hayward CA, 94544 | Claim 000048, Payment 100.00000% | 5300-000 | | 4,959.49 | 35,033.89 |
| * | 11/24/15 | 005057 | FEDERAL UNEMPLOYMENT INSURANCE | Stop Payment Reversal<br>SA | 5800-004 | | -798.00 | 35,831.89 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 120,238.11 |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| Case No: | 12-25453  -TBM |
|---|---|
| Case Name: | Aleut Facilities Management, Inc. |

| Taxpayer ID No: | *******1062 |
| For Period Ending: | 02/01/17 |

| Trustee Name: | Robertson B. Cohen |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3237  Checking Account |

| Blanket Bond (per case limit): | $ 47,027,358.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 11/24/15 | 005064 | CA STATE TAX | Stop Payment Reversal SA | 5800-004 | | -8,264.00 | 44,095.89 |
| | 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 375.74 | 43,720.15 |
| | 11/30/15 | | Transfer to Acct #*******5216 | TRANSFER TO WRITE CHECKS | 9999-000 | | 245.18 | 43,474.97 |
| | 12/15/15 | 005069 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOY INS MAX | 5800-000 | | 798.00 | 42,676.97 |
| | 12/15/15 | 005070 | CA STATE TAX | STATE UNEMPLOY INSUR MAX | 5800-000 | | 8,246.00 | 34,430.97 |
| | 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 374.92 | 34,056.05 |
| * | 01/22/16 | 005009 | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento CA 95812-2952 | Stop Payment Reversal SA | 5800-004 | | -1,698.60 | 35,754.65 |
| * | 01/22/16 | 005042 | JUAN JESUS ROMERO 20-C West Turner Road PMB-4 Lodi, CA 95240 | Stop Payment Reversal SA | 5300-004 | | -6,039.55 | 41,794.20 |
| * | 01/22/16 | 005046 | State of California Franchise Tax Board PO Box 2952 Sacramento CA 95812-2952 | Stop Payment Reversal SA | 5800-004 | | -1,622.03 | 43,416.23 |
| * | 01/22/16 | 005059 | Sebastian 7600 North Palm Avenue Fresno, CA 93711 | Stop Payment Reversal SA | 7100-004 | | -2,105.52 | 45,521.75 |
| * | 01/22/16 | 005060 | ADT Security Services Inc. 14200 E Exposition Ave. Aurora, CO 80012 | Stop Payment Reversal SA | 7100-004 | | -2,259.88 | 47,781.63 |
| | 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 136.53 | 47,645.10 |
| | 02/18/16 | 005071 | Clerk of the Court 721 19th St. Denver, CO 80202 | Remit to Court; Claim No. 6 | 5800-000 | | 1,698.60 | 45,946.50 |
| | 02/18/16 | 005072 | Clerk of the Court | Remit to Court; Claim 49 | 5300-000 | | 6,039.55 | 39,906.95 |

Page Subtotals          0.00          -4,075.06

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

Exhibit 9

| Case No: | 12-25453  -TBM | Trustee Name: | Robertson B. Cohen |
|---|---|---|---|
| Case Name: | Aleut Facilities Management, Inc. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3237  Checking Account |
| Taxpayer ID No: | *******1062 | | |
| For Period Ending: | 02/01/17 | Blanket Bond (per case limit): | $ 47,027,358.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 721 19th St.<br>Denver, CO 80202 | | | | | |
| 02/18/16 | 005073 | Clerk of the Court<br>721 19th St.<br>Denver, CO 80202 | Remit to Court; Claim No. 53-2 | 5800-000 | | 1,622.03 | 38,284.92 |
| 02/18/16 | 005074 | Clerk of the Court<br>721 19th St.<br>Denver, CO 80202 | Remit to Court; Claim No. 3 | 7100-000 | | 2,105.52 | 36,179.40 |
| 02/18/16 | 005075 | Clerk of the Court<br>721 19th St.<br>Denver, CO 80202 | Remit to Court; Claim No. 7 | 7100-000 | | 2,259.88 | 33,919.52 |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 76.39 | 33,843.13 |
| 03/28/16 | 005076 | IRS | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | | 3,102.68 | 30,740.45 |
| 10/07/16 | 9 | United States Treasury | Miscellaneous | 1290-000 | 504.86 | | 31,245.31 |
| 01/13/17 | 005077 | Robertson B. Cohen<br>1720 S Bellaire<br>Suite 205<br>Denver, CO  80222 | Chapter 7 Compensation/Expense | | | 31,245.31 | 0.00 |
| | | | Fees           30,274.46 | 2100-000 | | | |
| | | | Expenses         970.85 | 2200-000 | | | |

Page Subtotals        504.86        40,411.81

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit 9

| Case No: | 12-25453  -TBM | Trustee Name: | Robertson B. Cohen |
| Case Name: | Aleut Facilities Management, Inc. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3237  Checking Account |
| Taxpayer ID No: | *******1062 | | |
| For Period Ending: | 02/01/17 | Blanket Bond (per case limit): | $ 47,027,358.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 540,900.50 | 540,900.50 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 426,148.52 | 858.86 | |
| | | | Subtotal | | 114,751.98 | 540,041.64 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 114,751.98 | 540,041.64 | |

Page Subtotals                          0.00                        0.00

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 48)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit 9

| Case No: | 12-25453 -TBM | | Trustee Name: | Robertson B. Cohen |
|---|---|---|---|---|
| Case Name: | Aleut Facilities Management, Inc. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******5216  Checking Account |
| Taxpayer ID No: | *******1062 | | | |
| For Period Ending: | 02/01/17 | | Blanket Bond (per case limit): | $ 47,027,358.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/27/14 | 7 | Aleut Management Services 5540 Tech Center Dr, STe 100 Colorado Springs, CO 80919-2332 | Settlement Proceeds | 1249-000 | 435,000.00 | | 435,000.00 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 20.86 | 434,979.14 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 646.53 | 434,332.61 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 646.29 | 433,686.32 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 624.54 | 433,061.78 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 644.44 | 432,417.34 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 622.71 | 431,794.63 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 642.52 | 431,152.11 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 641.59 | 430,510.52 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 578.68 | 429,931.84 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 639.67 | 429,292.17 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 618.27 | 428,673.90 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 637.88 | 428,036.02 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 616.40 | 427,419.62 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 636.04 | 426,783.58 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 635.06 | 426,148.52 |
| 10/12/15 | | Transfer to Acct #*******3237 | Bank Funds Transfer | 9999-000 | | 426,148.52 | 0.00 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 613.68 | -613.68 |
| 10/30/15 | | Transfer from Acct #*******3237 | Bank Funds Transfer | 9999-000 | 613.68 | | 0.00 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 245.18 | -245.18 |
| 11/30/15 | | Transfer from Acct #*******3237 | TRANSFER TO WRITE CHECKS | 9999-000 | 245.18 | | 0.00 |

Page Subtotals          435,858.86          435,858.86

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 49)*

**FORM 2**

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-25453  -TBM | Trustee Name: | Robertson B. Cohen |
|---|---|---|---|
| Case Name: | Aleut Facilities Management, Inc. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******5216  Checking Account |
| Taxpayer ID No: | *******1062 | | |
| For Period Ending: | 02/01/17 | Blanket Bond (per case limit): | $ 47,027,358.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | 435,858.86 | 435,858.86 | 0.00 |
| | Less:  Bank Transfers/CD's | | 858.86 | 426,148.52 | |
| | Subtotal | | 435,000.00 | 9,710.34 | |
| | Less:  Payments to Debtors | | | 0.00 | |
| | Net | | 435,000.00 | 9,710.34 | |
| | | | NET | ACCOUNT |
| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | Checking Account - *******3229 | 0.00 | 0.00 | 0.00 |
| | Checking Account - *******3237 | 114,751.98 | 540,041.64 | 0.00 |
| | Checking Account - *******5216 | 435,000.00 | 9,710.34 | 0.00 |
| | | ------------------------ | ------------------------ | ------------------------ |
| | | 549,751.98 | 549,751.98 | 0.00 |
| | | ============ | ============ | ============ |
| | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 50)*